OHIO STATE CONFERENCE OF the NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE et al., Plaintiffs–Appellees,

v.

Jon HUSTED et al., Defendants,

---

* The Honorable Arthur L. Alarcón, Senior Circuit Judge, Ninth Circuit Court of Appeals, sitting by designation.

Ohio General Assembly,
Movant–Appellant.

No. 14–3756.

United States Court of Appeals,
Sixth Circuit.

Dec. 19, 2014.

Before: KEITH, MOORE, and CLAY,
Circuit Judges.

## OPINION

KAREN NELSON MOORE, Circuit
Judge.

The Ohio General Assembly appeals the
district court's denial of its motion to intervene as a defendant in litigation brought
by Plaintiffs the Ohio State Conference of
the National Association for the Advancement of Colored People et al. against Jon
Husted, the Ohio Secretary of State, and
Mike DeWine, the Ohio Attorney General.
For the reasons set forth below, we VACATE the district court's order and REMAND the case to the district court to
consider the Ohio General Assembly's motion to intervene consistent with this order.

## I. BACKGROUND

On May 1, 2014, Plaintiffs filed a complaint in the United States District Court
for the Southern District of Ohio, arguing
that Senate Bill 238 ("SB 238") and Directive 2014–17 violate the Equal Protection Clause of the Fourteenth Amendment
and Section 2 of the Voting Rights Act of
1965. Nearly two months later on June
30, 2014, Plaintiffs moved for a preliminary
injunction to "enjoin the enforcement of
... Senate Bill 238 ... and require Defendant Husted to set uniform and suitable in-person early voting hours for all eligible
voters that includes multiple Sundays and
weekday evening hours." R. 17 (Pls.' Mot.
Prelim. Inj. at 61) (Page ID # 152).

The Ohio General Assembly moved to
intervene as of right or, in the alternative,
permissively, on July 11, 2014. R. 29
(Ohio General Assembly's Mot. to Intervene) (Page ID # 664–65). On July 30,
2014, the district court denied the Ohio
General Assembly's motion to intervene.
R. 48 (Order at 1) (Page ID # 1474). The
Ohio General Assembly filed an emergency
motion for reconsideration that same day.
R. 50 (Ohio General Assembly's Emergency Mot. for Recons.) (Page ID # 1502).
The next day, on July 31, 2014, the district
court denied the emergency motion for
reconsideration. R. 55 (Order) (Page ID
# 1950).

Meanwhile, the litigation between Plaintiffs and Defendants Husted and DeWine
progressed at a rapid pace. On September 4, 2014, the district court granted
Plaintiffs' motion for a preliminary injunction. *Ohio State Conference of N.A.A.C.P.
v. Husted*, No. 2:14–CV–404, 2014 WL
4377869, at *43 (S.D.Ohio Sept. 4, 2014).
After Defendants filed their notice of appeal of the preliminary injunction (appeal
number 14–3877), the district court granted the Ohio General Assembly's renewed
motion to intervene "for the purpose of
appeal only" (appeal number 14–3881). R.
75 (D. Ct. Order Granting Ohio General
Assembly's Intervention for Appeal) (Page
ID # 5954). We affirmed the district
court's order granting Plaintiffs a preliminary injunction on September 24, 2014.
*Ohio State Conference of N.A.A.C.P. v.
Husted*, 768 F.3d 524, 561 (6th Cir.2014).
We treated the brief filed by the Ohio
General Assembly in 14–3881 as an amicus
curiae brief in 14–3877. *Id.* at 530. On
September 29, 2014, the Supreme Court
stayed the district court's preliminary in-

junction. *Husted v. N.A.A.C.P.,* —— U.S. ——, 135 S.Ct. 42, 189 L.Ed.2d 894 (2014) (order granting stay). In light of that order, we vacated the district court's preliminary injunction as well as our opinion upholding the preliminary injunction. *Ohio State Conference of N.A.A.C.P. v. Husted,* No. 14–3877 (6th Cir. Oct. 1, 2014) (order). Litigation is ongoing between Plaintiffs and Defendants in the district court.

## II. MOTION TO INTERVENE

Under Federal Rule of Civil Procedure 24(a)(2), "the court must permit anyone to intervene" who files a "timely motion" and who "claims an interest relating to the property or transaction that is the subject of the action, and is so situated that disposing of the action may as a practical matter impair or impede the movant's ability to protect its interest, unless existing parties adequately· represent that interest." Fed.R.Civ.P. 24(a)(2). We have "interpreted the language of the Rule" to mean that the applicant must therefore show that: "1) the application was timely filed; 2) the applicant possesses a substantial legal interest in the case; 3) the applicant's ability to protect its interest will be impaired without intervention; and 4) the existing parties will not adequately represent the applicant's interest." *Blount–Hill v. Zelman,* 636 F.3d 278, 283 (6th Cir. 2011). For permissive intervention under Rule 24(b), "the court may permit anyone to intervene who" files a "timely motion" and "has a claim or defense that shares with the main action a common question of law or fact," provided "the court ... consider[s] whether the intervention will unduly delay or prejudice the adjudication of the original parties' rights." Fed.R.Civ.P. 24(b).

The district court denied the Ohio General Assembly's motion to intervene based on its determination that the motion was untimely. R. 48 (Order at 4) (Page ID # 1477). The district court's untimeliness determination was primarily limited to considerations relating to the preliminary injunction hearing. *Id.* at 2–4 (Page ID # 1475–77). But in light of our vacation of the preliminary injunction on October 1, 2014, the district court's opinion .denying intervention for the purposes of the preliminary injunction proceedings no longer has any effect and is vacated.

However, the Ohio General Assembly did not limit its request for intervention to the preliminary injunction proceedings. Its motion to intervene is framed generally. R. 29 (Ohio General Assembly's Mot. to Intervene) (Page ID # 664–65). And in its reply memorandum in support· of its motion, the Ohio General Assembly referenced the case management plan for the full case to argue that its motion was timely. R. 35 (Ohio General Assembly's Reply Mem. in Support of Mot. to Intervene at 4) (Page ID # 708) ("This timeline makes clear that intervention was sought *early* in the proceedings. The General Assembly filed its Motion ... nearly a year in advance of Plaintiffs' proposed discovery and dispositive motion deadlines."). Litigation in the full case appears still to be at an early stage. *See, e.g.,* R. 100 (Scheduling Order & Entry, Dec. 8, 2014) (Page ID # 6223) (setting the deadline for fact discovery as May 15, 2015 and the deadline for dispositive opposition briefs as July 2, 2015).

Therefore, because the district court did not address the Ohio General Assembly's motion to intervene with regard to the full case, we vacate the district court's order and remand to the district court so that it may consider this issue in the first instance.

## III. CONCLUSION

For the reasons set forth above, we **VACATE** the district court's order and **REMAND** the case to the district court.